## BUSINESS RECORDS AFFIDAVIT OF CUSTODIAN OF RECORDS FOR THE TARRANT COUNTY SHERIFF'S DEPARTMENT

THE STATE OF TEXAS §
§
COUNTY OF TARRANT §

BEFORE ME, the undersigned authority, on this day personally appeared **Jerry Rucker**, who by me having been duly sworn made the following affidavit:

"My name is **Jerry Rucker**. I am above the age of twenty-one (21) years, fully competent to make this affidavit, and have personal knowledge of the matters of material fact hereinafter set forth, which are true and correct.

I am employed by the Tarrant County Sheriff's Department and have been since **August 11, 1993**. In this matter, I am the Custodian of Records for the Tarrant County Sheriff's Department, 200 Taylor Street, Fort Worth, Texas 76102; (817) 884-3700.

Attached hereto are **two (2)** pages of the requested records from the original mug shots; **three (3)** page of records from the original fingerprints; **seven (7)** pages of Classification records; **one (1)** page of records from the Inmate Visitation computer database; **two (2)** pages of the Friends and Relatives Visitation List from the Tarrant County Criminal Justice Computer Information System; **one (1)** page of records from the Inmate Money Room computer database; **three (3)** pages of records for incident on January 1, 2010; **one (1)** DVD of video for incident on January 1, 2010; **and two hundred and eighty-two (282)** pages of the requested records from the Inmate Booking file for the December 31, 2009 to present period of incarceration for a total of **three hundred and one (301)** pages and **one (1)** DVD of the requested records maintained by the Tarrant County Sheriff's Department on Hummel, John; DOB: 11/04/75. Also attached is a Certification of Fingerprints/Mug Shots as Official Copy document, certified by Deputy James Blaszak, which was prepared in response to your request and which is not included in the page count below. In addition, the "Criminal Person Booking List" attached to the copy of records from each Inmate Booking file is not included in the **three hundred and one (301)** page count below.

The **three hundred and one (301)** pages and **one (1)** DVD of the requested records concerning **Hummel, John** are kept by the Tarrant County Sheriff's Department in the regular course of business, and it was in the regular course of business of the Tarrant County Sheriff's Department for an employee or representative of the Tarrant County Sheriff's Department, with knowledge of the act, event, condition, opinion or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter.

**BUSINESS RECORDS AFFIDAVIT OF JERRY RUCKER – PAGE 1**

Initial _____

EXHIBIT 44 Page 1 **850**

App. 0679

The **three hundred and one (301)** pages and **one (1)** DVD of the attached requested records is a true, correct and exact duplicate of the original document contained in the Tarrant County Sheriff's Department's file.

Further, Affiant sayeth not."

JERRY RUCKER

SWORN TO AND SUBSCRIBED before me, the undersigned authority, by **JERRY W. RUCKER** on this the 15 day of _April_ , 2010.

Tammy Dossey
NOTARY PUBLIC in and for
The State of Texas

TAMMY DOSSEY
NOTARY PUBLIC
STATE OF TEXAS
My Comm. Exp. 07-26-2013

Tammy Dossey
Notary's Printed Name
My Commission Expires: 7/26/2013

BUSINESS RECORDS AFFIDAVIT OF JERRY RUCKER – PAGE 2

Initial

EXHIBIT 44 Page 2 **851**

App. 0680

# TARRANT COUNTY SHERIFF'S OFFICE
## DETENTION OPERATIONS COMMAND

◯ OFFENSE  ◉ INCIDENT  ◯ MISCONDUCT  ◯ MEDICAL REPORT

DATE: 1/1/10　　　TIME: 19:14　　　SERVICE NUMBER: _____

SUBJECT: Hummel, John W.　　　　　　SUBJECT: _____

CID: 0763423　　RACE: W　SEX: M　　CID: _____ RACE: ___ SEX: ___

DOB: 11/04/1975　LOCATION: 26 O　　DOB: _____ LOCATION: _____

NARRATIVE:

At approximatley 1852, Officer R. Thomas # 69709 and I heard a loud banging noise and then a yell coming from cell 26 O. When we arrived we noticed that Inmate Hummel was lying on his back half way out of the shower screaming that he fell and injured his back while taking a shower. A Code 6, Signal 1 was called at approximattely 1853 hours. Staff members responding to the Code were Sgt. C. Garrett, Nurse's David Agbiboa, Linda Richards, Barbara Reed, and EMT F. Fry. The inmate was examined by Nurse Agbiboa. The Inmate was then placed onto his bunk per instructions and assistance by Nurse Agbiboa, Officer R. Dillard #68722 and myself. The inmates cell floor was cleaned as needed to remove all standing water. Code 6, Signal 1 was called green at 1903 hours. According to Nurse Agbiboa there were no apparent signs of cuts or bruises on Inmate Hummel.

| REPORTING OFFICER'S SIGNATURE | PRINT NAME | EMPLOYEE# |
|---|---|---|
| | T. Rigmaiden | 69335 |

## CORRECTIONAL PROCEDURES

Inmate Hummel remains in his assigned cell. Cpt Leggett notified of this incident by Sgt Garrett at approximately 1910 hours.

| SUPERVISOR'S SIGNATURE | PRINT NAME | EMPLOYEE# |
|---|---|---|
| | | |
| WATCH COMMANDER'S SIGNATURE | PRINT NAME | EMPLOYEE# |
| | SGT Carl L. Garrett | 2862 |
| REVIEWED BY | PRINT NAME | EMPLOYEE# |
| | Cpt J. Leggett | 57153 |

Ver 1.3 08/2004

EXHIBIT 44 Page 3　**852**

App. 0681

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

(Print or Type)

Name: Hummel, John    C.I.D. # 0763423    ☐ Administrative

SPC I    ☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) | Be Specific |
|---|---|---|

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|

### Part I - ( Special Instructions )

N. T. H. S.

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-1-10 | 1140 | Lt. Lawson | *69933 | Appears - Asleep on bunk, OK |
| | 1150 | A.L. | 11933 | on bunk, OK |
| | 1200 | A.L. | 11933 | on Bunk, OK |
| | 1209 | C. Nogueira | 71303 | Lying on Bunk |
| | 1216 | B. Gies | 70143 | Lying on Bunk |
| | 1223 | B6 | 70143 | on Bunk |
| | 1232 | B6 | 70143 | on Bunk |
| | 1241 | B6 | 70143 | on Bunk |
| | 1250 | B6 | 7.143 | on Bunk |
| | 1257 | B6 | 70143 | on Bunk |
| | 1306 | M. Ybarra | 66054 | Laying on bunk |
| | 1314 | B. Gies | 70143 | on Bunk |
| | 1323 | B. Gies | 70143 | on Bunk |
| | 1331 | B. Gies | 70143 | on Bunk |
| | 1340 | C. Nogueira | 71303 | Laying on bunk |
| | 1349 | C. Nogueira | 71303 | Laying on bunk |
| | 1359 | C. Nogueira | 71303 | Laying on bunk |
| | 1408 | C. Nogueira | 71303 | Laying on bunk |
| | 1410 | Sgt. C. Thomas | #5098 | laying on bunk asleep |
| | 1420 | C. Nogueira | 71303 | Laying on bunk |
| | 1429 | C. Nogueira | 71303 | Laying on bunk |
| | 1438 | C. Nogueira | 71303 | Laying on bunk |
| | 1448 | K. Thomas | 69707 | Appears Asleep |
| | 1458 | F. Ali | 76002 | Appears Asleep |

Revised 7/2000
CFMT-37

Initial if continued over back
Yes or No (Circle one)

**853**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**Name:** HAMMEL, JOHN          **C.I.D. #** 0763423

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1/1/10 | 1505 | R. Dillel | 68722 | Appears Alert |
| 1/1/10 | 1513 | T. Rigmaiden | 69385 | Appears Askep in Bunk |
| | 1521 | R. Thomas | 69709 | Appears Asleep |
| | 1531 | F. Ali | 71034 | Appears Asleep |
| | 1541 | F. Ali | 71034 | Appears Asleep |
| | 1551 | F. Ali | 71034 | Appears Asleep |
| | 1601 | R. Kline | 70729 | Appears Asleep |
| | 1610 | R. Thomas | 69709 | Appears Asleep |
| | 1620 | R. Thomas | 69709 | Appears Asleep |
| | 1629 | R. Thomas | 69709 | Appears Asleep |
| | 1635 | R. Thomas | 69709 | Sitting up talking with Sgt. Garrett |
| | 1648 | R. Thomas | 69709 | Sitting up in Bunk Eating |
| | 1655 | F. Ali | 71034 | Eating |
| 1/1/10 | 1705 | T. Rigmaiden | 69385 | Appears Asleep |
| | 1714 | R. Thomas | 69709 | Appears Asleep |
| | 1723 | R. Thomas | 69709 | Appears Asleep |
| 1-1-10 | 1731 | F. Ali | 71034 | Appears Asleep |
| | 1741 | R. Thomas | 69709 | Appears Asleep |
| | 1750 | R. Thomas | 69709 | Appears Asleep |
| | 1759 | R. Thomas | 69709 | Appears Asleep |
| 1-1-10 | 1808 | T. Rigmaiden | 69385 | Appears Asleep in Bunk |
| 1-1-10 | 1816 | R. Thomas | 69709 | Appears Asleep |
| 1-1-10 | 1825 | T. Rigmaiden | 69385 | Awake standing in cell |
| 1-1-10 | 1834 | R. Thomas | 69709 | Appears Taking Shower |
| 1-1-10 | 1843 | R. Thomas | 69709 | Taking Shower |
| 1-1-10 | 1852 | R. Thomas | 69709 | Taking Shower |
| 1-1-10 | 1855 | (No Signal) | - | Fell in Shower |
| 1-01-10 | 1903 | (No Signal) | - | Green (Clear) D. Agbiboa - RN |
| 1-01-60 | 1911 | R. Thomas | 69709 | Laying on Bunk |
| 1-01-10 | 1919 | T. Johnson | 70670 | Visit from nurses "David Flyod" |
| 1-01-10 | 1928 | T. Johnson | 70670 | Laying on Bunk |
| 1-01-10 | 1937 | T. Johnson | 70670 | Laying on Bunk |
| 1-01-10 | 1947 | T. Johnson | 70670 | Laying on Bunk |

CFMT-37

EXHIBIT 44 Page 5  **854**

App. 0683

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**(Print or Type)**

Name: _Hemm E., John_       C.I.D. # _0263423_

☐ Administrative
☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) | Be Specific |
|---|---|---|
| | _S P C I_ | |

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|
| | | | |

**Part I - ( Special Instructions )**

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 12-31-09 | 1924 | R. Thomas | 69709 | Placed in South Holdover |
| 12-31-09 | 1931 | L. Esparre | 71075 | Sitting with Doctor in Medical |
| 12-31-09 | 1939 | L. Esparre | 71075 | Sitting on bunk in Holdover |
| 12-31-09 | 1946 | L. Esparre | 71075 | Sitting on bunk talking with MHMR |
| 12-31-09 | 1956 | R. Thomas | 69709 | Sitting on bench talking with MHMR |
| 12-31-09 | 2005 | T. Rhambo | 69535 | Spoke with MHMR |
| 12-31-09 | 2011 | L. Esparre | 71075 | Sitting on bunk |
| 12-31-09 | 2019 | L. Esparre | 71075 | Sitting on bunk |
| 12-31-09 | 2027 | L. Esparre | 71075 | Sitting on bunk |
| 12-31-09 | 2036 | L. Esparre | 71075 | Taking a shower |
| 12-31-09 | 2045 | L. Esparre | 71075 | Taking a shower |
| 12-31-09 | 2052 | L. Esparre | 71075 | Laying on bunk |
| 12-31-09 | 2100 | L. Esparre | 71075 | Laying on bunk |
| 12-31-09 | 2110 | R. Thomas | 69709 | Appears asleep |
| 12-31-09 | 2120 | R. Thomas | 69709 | Appears asleep |
| 12-31-09 | 2129 | T. Rhambo | 69535 | Appear asleep on bunk |
| 12-31-09 | 2136 | L. Esparre | 71075 | Appears asleep |
| 12-31-09 | 2144 | L. Esparre | 71075 | Appears asleep |
| 12-31-09 | 2153 | L. Esparre | 71075 | Appears asleep |
| 12-31-09 | 2201 | L. Esparre | 71075 | Appears asleep |
| 12-31-09 | 2208 | L. Esparre | 71075 | Appears asleep |
| 12-31-09 | 2217 | L. Esparre | 71075 | Appears asleep |
| 12-31-09 | 2225 | L. Esparre | 71075 | Sitting up on bunk |
| 12-31-09 | 2232 | R. Thomas | 69709 | Appears asleep |

Revised 7/2000
CFMT-37

**App. 0684**

Inhibition changed or back
Yes or No (Circle one)

**855**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**(Print or Type)**

**Name:** HUMMEL, John   **C.I.D. #** 0763 423

☐ Administrative
☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) | | Be Specific |
|---|---|---|---|
| **Date Imposed** | **Authority** | **Date Due Out** | **Actual Date Out** |

**Part I - ( Special Instructions )**

SPC I

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-06-10 | 1505 | F, Ali | 71034 | Laying on bunk |
| 1-06-10 | 1515 | F, Ali | 71034 | Laying on bunk |
| 1-06-10 | 1525 | C. Flynn | 70873 | Laying on bunk |
| 1-06-10 | 1535 | F, Ali | 71034 | Appears Asleep |
| 1-06-10 | 1545 | C. Flynn | 70873 | Asleep on Bunk |
| 1-06-10 | 1555 | F, Ali | 71034 | Appears Asleep |
| 1-06-10 | 1604 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-06-10 | 1614 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-06-10 | 1623 | T. Rigmaiden | 69335 | Awake for chow |
| 1-06-10 | 1632 | T. Rigmaiden | 69335 | eating evening meal |
| 01/06/10 | 1640 | Sgt. Harrell | 2862 | using of toilet |
| 01-06-10 | 1649 | T. Rigmaiden | 69335 | Awake on bunk |
| 1-6-10 | 1659 | D. Harp | 70820 | Appears asleep |
| 1-6-10 | 1705 | F, Ali | 71034 | Appears asleep |
| 1-6-10 | 1715 | F, Ali | 71034 | Appears Asleep |
| 01-06-10 | 1724 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 01-06-10 | 1733 | T. Rigmaiden | 69335 | Pm meds given to inmate |
| 01-06-10 | 1742 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 01-06-10 | 1752 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 01-06-10 | 1802 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 01-06-10 | 1812 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 01-06-10 | 1823 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 01-6-10 | 1830 | F, Ali | 71034 | Appears Asleep |
| 1-6-10 | 1835 | F, Ali | 71034 | Appears Asleep |

Revised 7/2000
CFMT-37

EXHIBIT Information changed on copy
Yes or No (Circle one)

**856**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

N, T, A, F,

**Name:** Hummel, John       **C.I.D. #** 0763 423

SPC-1

### Part II - Daily Inspection Record
(Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 01/06/10 | 1844 | T. Riansidan | 69335 | Appears Asleep in bunk |
| 1-06-10 | 1854 | F, Ali | 71034 | Appears Asleep |
| 1-06-10 | 1905 | F, Ali | 71034 | Appear Asleep |
| 1-06-10 | 1925 | C. Flynn | 70813 | Appears Asleep on Bunk |
| 1-06-10 | 1933 | R. Thomas | 69709 | Appears Asleep |
| 1-06-10 | 1940 | F, AC | 71034 | Appears Asleep |
| 1-06-10 | 1950 | F, Ali | 71034 | Appears Asleep |
| 1-06-10 | 2000 | F, Ali | 71034 | Appears Asleep |
| 01-06-10 | 2010 | R. Thomas | 69709 | Appears Asleep |
| 1/6/10 | 2016 | R. Dillard | 68722 | Appears Asleep |
| 1/6/10 | 2025 | R. Dillard | 68722 | Appear Asleep |
| 01/06/10 | 2034 | T. Riansidan | 69335 | Appears Asleep in bunk |
| 01/6/10 | 2040 | R. Dillard | 68722 | Appears Asleep |
| 01/06/10 | 2049 | T. Riansidan | 69335 | Appears Asleep in bunk |
| 01/06/10 | 2055 | R. Dillard | 68722 | Appears Asleep |
| 01/06/10 | 2105 | R. Thomas | 69709 | Appears Asleep |
| 01-06-10 | 2115 | T. Riansidan | 69335 | Appears Asleep in bunk |
| 01-06-10 | 2128 | R. Thomas | 69709 | Appears Asleep |
| 01-06-10 | 2134 | R. Thomas | 69709 | Appears Asleep |
| 01-06-10 | 2144 | R. Thomas | 69709 | Appears Asleep |
| 01-06-10 | 2154 | C. Flynn | 70813 | Asleep on Bunk |
| 01-06-10 | 2204 | C. Flynn | 70813 | Asleep on Bunk |
| 01-06-10 | 2214 | C. Flynn | 70813 | Asleep on Bunk |
| 01-06-10 | 2224 | C. Flynn | 70813 | Asleep on Bunk |
| 01-06-10 | 2230 | F, Ali | 71034 | Appears Asleep |
| 01-06-10 | 2240 | R. Thomas | 69709 | Appears Asleep |
|  | 2247 | A. Howard | 5503 | laying on bunk |
|  | 2255 | A. Howard | 5503 | laying on bunk |
|  | 2300 | C. Long | 68920 | laying on bunk |
|  | 2310 | C. Long | 68920 | laying on bunk |
|  | 2320 | C. Long | 68920 | laying on bunk |
|  | 2330 | C. Long | 68920 | laying on bunk |
|  | 2331 | S. F. Collier | 51141 | laying on bunk |

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

(Print or Type)

Name: _Hurnng John_  C.I.D. # _0763423_   ☑ Administrative

☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) _SPc I_ | | Be Specific |
|---|---|---|---|
| Date Imposed | Authority | Date Due Out | Actual Date Out |
| | | | |

**Part I - ( Special Instructions )**

_N.T.H.S_

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-7-10 | 1637 | L. Bennett | 71375 | Laying on bunk |
| 1-7-10 | 1646 | L. Bennett | 71375 | On toilet |
| 1-7-10 | 1655 | F. Al. | 71034 | Appear Asleep |
| 01-07-10 | 1704 | T. Rigmaiden | 69335 | Appear asleep in bunk |
| 01-07-10 | 1713 | T. Rigmaiden | 69335 | Appear asleep in bunk |
| 01-07-10 | 1723 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 01-07-10 | 1732 | R. Thomas | 69709 | Appear Asleep |
| 1-07-10 | 1742 | L. Bennett | 71375 | Appears Asleep |
| 01-07-10 | 1751 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 1-07-10 | 1801 | L. Bennett | 71375 | Appears Asleep |
| 1-07-10 | 1810 | R. Thomas | 69709 | Appears Asleep |
| 01-07-10 | 1819 | R. Thomas | 69709 | Appears Asleep |
| 01-07-10 | 1828 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 01-07-10 | 1837 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 01-07-10 | 1847 | R. Thomas | 69709 | Appears Asleep |
| 1-7-10 | 1857 | L. Bennett | 71375 | Appears Asleep |
| 1-7-10 | 1906 | L. Bennett | 71375 | Appears Asleep |
| 1/7/10 | 1916 | T. Johnson | 70670 | Appears asleep |
| 1-7-10 | 1526 | L. Bennett | 71375 | Appears Asleep |
| 1-7-10 | 1936 | L. Bennett | 71375 | Appears Asleep |
| 1/7/10 | 1946 | T. Johnson | 70670 | Appears asleep |
| 01-07-10 | 1955 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 1/7/10 | 2005 | T. Johnson | 70670 | Appears asleep |
| 1/7/10 | 2015 | T. Johnson | 70670 | Appears asleep |

**858**

Revised 7/2000
CFMT-37

App. 0687

EXHIBIT 44 Page 9
Information continued on back
Yes or No (Circle one)

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

Name: _Howard John_   C.I.D. # _563423_

---

### Part II - Daily Inspection Record
#### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1/7/10 | 2025 | Johnse | 70670 | Appears asleep |
| 1-07-16 | 2035 | F. Al. | 71034 | Appears asleep |
| 1-07-10 | 2045 | F. Al. | 71034 | Appears asleep |
| 01-07-10 | 2056 | T. Riamider | 69355 | Appears Asleep in bunk |
| 1-7-10 | 2105 | L. Scott | 71034 | Appears Asleep |
| 1-7-10 | 2115 | F. Al. | 71034 | Appears Asleep |
| 1-07-10 | 2120 | F. Al. | 71034 | Appears Asleep |
| 1-7-10 | 2129 | L. Scott | 71075 | Appears Asleep |
| 01-07-10 | 2139 | T. Riamider | 69355 | Appears Asleep in bunk |
| 1-7-10 | 2146 | L. Scott | 71075 | Appears Asleep |
| 01-07-10 | 2155 | K. Thomas | 69709 | Appears Asleep |
| 01-07-10 | 2204 | K. Thomas | 69709 | Appears Asleep |
| 1-7-10 | 2214 | L. Scott | 71075 | Appears Asleep |
| 01-07-10 | 2223 | K. Thomas | 69709 | Appears Asleep |
| 01-07-10 | 2233 | K. Thomas | 69709 | Appears Asleep |
| 01-07-10 | 2243 | K. Thomas | 69709 | Appears Asleep |
| | 2250 | C. hing | 68920 | laying on bunk |
| | 2300 | C. heng | 68920 | laying on bunk |
| | 2308 | S. Peder | 70809 | Appears Asleep |
| | 2308 | St. William | 5268 | Appears Asleep lying down |
| | 2317 | S. Perez | 70809 | laying on bunk |
| | 2327 | S. Perez | 70809 | laying on bunk |
| | 2337 | S. Perez | 70809 | laying on bunk |
| | 2347 | S. Perez | 70809 | laying on bunk |
| | 2357 | S. Perez | 70809 | laying on bunk |
| 1-8-10 | 0002 | A. Vbrruel | 55165 | laying on bunk |
| | 0010 | St. William | 5268 | lying on bed |
| | 0620 | A. Mercado | 55165 | laying on bunk |
| | 0634 | A. Mercado | 55165 | laying on bunk |
| | 0040 | A. Mercado | 55165 | lying on bunk |
| | 0054 | A. Mercado | 55165 | laying on bunk |
| | 0104 | A. Mercado | 55165 | laying on bunk |
| | 0168 | St. William | 5268 | laying on bunk |

CFMT-37

EXHIBIT 44 Page 10   **859**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD   PRISONERS IN SEPARATION

Hummel, John

Name: _Hummel, John_    ~RIFF~ ~D O.~   D. # _0763423_

### Part II - Daily Inspection Record
1133   (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 01/07/10 | 1142 | Zubia | 58687 | ok |
| | 1151 | Zubia | " | ok |
| | 1200 | Zubia | " | ok |
| | 1209 | Zubia | " | ok |
| | 1217 | SP | 66215 | ok |
| | 1225 | SP | 66215 | ok |
| | 1234 | M.Y | 60054 | OK |
| | 1243 | MY | | OK |
| | 1252 | MY | | OK |
| | 1301 | MY | | OK |
| | 1309 | O'Brien | 65681 | Laying on bunk |
| | 1318 | MY | | OK |
| | 1328 | O'Brien | 65681 | Laying on bunk |
| | 1338 | O'Brien | 65681 | Laying on bunk |
| | 1347 | MY | | Laying on bunk |
| | 1356 | MY | | Laying on bunk |
| | 1405 | MY | | OK |
| | 1414 | MY | | OK |
| | 1423 | MY | | OK |
| | 1432 | MY | | Laying on bunk |
| | 1441 | MY | | Laying on bunk |
| | 1450 | MY | | Laying on bunk |
| 01-07-10 | 1459 | R.Thomas | 69709 | Appears Asleep |
| 01/07/10 | 1505 | R.Dillard | 68722 | Appears Asleep |
| 1-7-10 | 1515 | L.Bypese | 7035 | Appears awake |
| 01-07-10 | 1524 | R.Thomas | 69709 | Appears Asleep |
| 01-07-10 | 1534 | R.Thomas | 69709 | Appears Asleep |
| 1-7-10 | 1540 | R.Dillard | 68722 | Appears Asleep |
| 1-7-10 | 1549 | L.Bypese | 7035 | Appears awake |
| 1-7-10 | 1555 | L.Bypese | 7035 | Appears awake |
| 1-7-10 | 1608 | R.Thomas | 69709 | Appears Asleep |
| 1-7-10 | 1617 | L.Bypese | 7035 | Appears awake |
| 1-7-10 | 1627 | R.Thomas | 69709 | eating |

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

(Print or Type)

Name: HUMMEL, JOHN     C.I.D. # 0763423

☐ Administrative
☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) | Be Specific |
|---|---|---|
| | NTHF | |

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|
| | | | |

**Part I - ( Special Instructions )**

See I

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 01-05-10 | 1457 | J TERRAZAS | 70669 | APPEARS ASLEEP |
| 01-05-10 | 1505 | J TERRAZAS | 70669 | APPEARS ASLEEP |
| 01-05-10 | 1514 | J TERRAZAS | 70669 | APPEARS ASLEEP |
| 01-05-10 | 1523 | T. Rigmaiden | 69355 | Appears Asleep on bunk |
| 1-05-10 | 1530 | J. HAMILTON | 70738 | On Bunk - Appears Sleep |
| 1-05-10 | 1538 | J TERRAZAS | 70669 | APPEARS ASLEEP |
| 1-05-10 | 1546 | J TERRAZAS | 70669 | APPEARS ASLEEP |
| 01-05-10 | 1555 | T. Rigmaiden | 69355 | Appears Asleep in bunk |
| 01-05-10 | 1602 | J. Hamilton | 7738 | on bunk - Appears Secure |
| 01-05-10 | 1610 | J TERRAZAS | 70669 | APPEARS ASLEEP |
| 01-05-10 | 1618 | J Terrazas | 70669 | APPEARS ASLEEP |
| 01-05-10 | 1625 | J Terrazas | 70669 | EATING DINNIN |
| 01-05-10 | 1625 | T. Rigmaiden | 69335 | eating evening meal |
| 01-05-10 | 1633 | J. Hamilton | 7738 | EATING Dinner |
| 01-05-10 | 1645 | Sgt Harris | 2862 | Sleeping |
| 01-05-10 | 1653 | J TERRAZAS | 70669 | STANDING ON CELL FLOOR |
| 1-5-10 | 1657 | J Hamilton | 7736 | Recieved Meals |
| 1-5-10 | 1705 | JH | " | On Bunk |
| 1-5-10 | 1715 | JH | " | |
| 1-5-10 | 1725 | JH | " | |
| 1-5-10 | 1730 | JH | " | " |
| 1-5-10 | 1738 | T. Rigmaiden | 69355 | appears Asleep in bunk |
| 1-5-10 | 1745 | T. Rigmaiden | 69355 | appears Asleep in bunk |
| 1-5-10 | 1759 | J TERRAZAS | 70669 | APPEARS ASLEEP ON BUNK |

Revised 7/2000
CFMT-37

EXHIBITATION continued on back
Yes or No (Circle one)

**861**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

SPCE I

**Name:** Hummel John     **C.I.D. #** D763425

NTPF

## Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1-5-10 | 1802 | U Errazis | 70668 | Appears asleep |
| 1-5-10 | 1814 | T. Rigmaiden | 69335 | Appears asleep in bunk |
| 1-5-10 | 1821 | T. Rigmaiden | 69335 | Appears asleep on bunk |
| 1-5-10 | 1830 | T. Rigmaiden | 69335 | Appears asleep in bunk |
| 1-5-10 | 1840 | T. Rigmaiden | 69335 | Appears asleep in bunk |
| 1-5-10 | 1849 | T. Rigmaiden | 69335 | Appears asleep in bunk |
| 1-5-10 | 1856 | U Terrazas | 70669 | Appears asleep in bunk |
| 1-5-10 | 1906 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 1915 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 1924 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 1932 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 1940 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 1949 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 1957 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 2006 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 2014 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 2023 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 2032 | T. Rigmaiden | 69335 | Appears asleep on bunk |
| 1-5-10 | 2041 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 2050 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 2056 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 2104 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 2113 | U Terrazas | 70669 | Appears asleep on bunk |
| 1-5-10 | 2121 | T. Rigmaiden | 69335 | Appears asleep in bunk |
| 1/5/10 | 2127 | R Dillard | 68522 | Appears asleep |
| 1-5-10 | 2136 | T. Rigmaiden | 69335 | Appears asleep in bunk |
| 1-5-10 | 2145 | T. Rigmaiden | 69335 | Appears asleep in bunk |
| 1-5-10 | 2153 | T. Rigmaiden | 69335 | Appears asleep in bunk |
| 1-5-10 | 2203 | T. Rigmaiden | 69335 | Appears asleep in bunk |
| 1-5-10 | 2212 | R Thomas | 69709 | Prisoner asleep |
| 1-5-10 | 2221 | R Thomas | 69709 | Prisoner asleep |
| 1-5-10 | 2230 | R Thomas | 69709 | Standing at door |
| 1-5-10 | 2240 | R Thomas | 69709 | Taking shower |

CFMT-37

EXHIBIT 44 Page 13    **862**

App. 0691

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

(Print or Type)

**Name:** Hummel John     **C.I.D. #** 0763423

☐ Administrative
☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) N-I-H-S | Be Specific |
|---|---|---|
| **Date Imposed** | **Authority** | **Date Due Out** | **Actual Date Out** |

### Part I - ( Special Instructions )
SPC I

### Part II - Daily Inspection Record
(Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-27-10 | 1718 | F. Ali | 71034 | Reading |
| 1-27-10 | 1728 | R.Thomas | 69709 | Reading |
| 1-27-10 | 1738 | R.Thomas | 69709 | Reading |
| 1-27-10 | 1748 | R.Thomas | 69709 | Standing By Door |
| 1-27-10 | 1757 | T.Rigmaiden | 69335 | Reading a book |
| 1-27-10 | 1807 | R.Thomas | 69709 | Reading A book |
| 1-27-10 | 1814 | R.Thomas | 69709 | Reading A book |
| 1-27-10 | 1823 | R.Thomas | 69709 | Reading A Book |
| 1-27-10 | 1831 | R.Thomas | 69709 | Standing At Door |
| 1-27-10 | 1838 | R.Thomas | 69709 | Standing At Door |
| 1-27-10 | 1846 | T.Rigmaiden | 69335 | using the Commode |
| 1-27-10 | 1855 | T.Rigmaiden | 69335 | Reading the Bible |
| 1-27-10 | 1905 | R.Thomas | 69709 | Reading The Bible |
| 1-27-10 | 1915 | T.Rigmaiden | 69335 | Standing in his cell |
| 1-27-10 | 1924 | T.Rigmaiden | 69335 | Laying Awake in his bunk |
| 1-27-10 | 1934 | T.Rigmaiden | 69335 | Awake in his bunk |
| 1-27-10 | 1940 | F. Ali | 76002 | Appears Asleep |
| 1-27-10 | 1950 | R.Thomas | 69709 | Appears Asleep |
| 1-27-10 | 1959 | R.Thomas | 69709 | Appears Asleep |
| 1-27-10 | 2005 | F. Ali | 71034 | Appears Asleep |
| 1-27-10 | 2015 | F. Ali | 71034 | Appears Asleep |
| 1-27-10 | 2025 | F. Ali | 71034 | Appears Asleep |
| 1-27-10 | 2035 | F. Ali | 71034 | Appears Asleep |
| 1-27-10 | 2045 | F. Ali | | Appears Asleep |

Revised 7/2000
CFMT-37

**App. 0692**

**863**

EXHIBIT 44/Page 14
Information continued on back
Yes or No (Circle one)

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**Name:** _Hummel  John_     **C.I.D. #** _0763733_

_SPC I_

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1-27-10 | 2055 | F, Al | 71034 | Appears Asleep |
| 1-27-10 | 2105 | F, Al | 71034 | Appears Asleep |
| 1-27-10 | 2115 | F, Al | 71034 | Appears Asleep |
| 1-27-10 | 2130 | F, Al | 71034 | Appears Asleep |
| 1-27-10 | 2140 | RThomas | 69709 | Appears Asleep |
| 1-27-10 | 2149 | RThomas | 69709 | Appears Asleep |
| 1-27-10 | 2158 | T. Rigamidal | 69335 | Appears Asleep in bunk |
| 1-27-10 | 2205 | F, Al | 71034 | Appears Asleep |
| 1-27-10 | 2215 | T. Rigamidal | 69335 | Appears Asleep in bunk |
| 1-27-10 | 2222 | RThomas | 69709 | Appears Also Asleep |
| 1-27-10 | 2232 | RThomas | 69709 | Appears Asleep |
| 1-27-10 | 2242 | RThomas | 69709 | Appears Asleep |
| 1-27-10 | 2250 | F, Al | 71034 | Appears Asleep |
| 1-27-10 | 2300 | CN | 70447 | Appears Sleep |
| | 2310 | AMercado | 55895 | Appears Asleep in bunk |
| | 2315 | AMercado | 55969 | Appears Asleep in bunk |
| | 2305 | AMercado | 55972 | Appears Asleep in bunk |
| | 2330 | AMercado | 55499 | Appears Asleep in bunk |
| | 2348 | AMercado | 55895 | Appears Asleep in bunk |
| | 2345 | Sgt Williams | 57265 | Also Asleep in bunk |
| | 2358 | AMercado | 55899 | Appears Asleep in bunk |
| 1/28/10 | 0000 | AMercado | 55899 | Appears Asleep in bunk |
| | 0010 | c. Olmos | 57777 | Appears Asleep |
| | 0020 | c. Olmos | 57777 | Appears Asleep on bunk |
| | 0030 | c. Olmos | 57777 | Appears Asleep on bunk |
| | 0040 | c. Olmos | 57777 | Appears Asleep on bunk |
| | 0050 | c. Olmos | 57777 | Appears Asleep on bunk |
| | 0100 | c. Olmos | 57777 | Appears Asleep |
| | 0110 | CN | 70447 | Appears Sleep |
| | 0120 | CN | 70447 | Appears Sleep |
| | 0130 | CN | 70447 | Appears Sleep |
| | 0140 | CN | 70447 | Appears Sleep |
| | 0150 | CN | 70447 | Appears Sleep |

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**(Print or Type)**

**Name:** _Himmel  John_  **C.I.D. #** _0763423_  ☐ Administrative  ☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) | Be Specific |
|---|---|---|
| | _N-T-H-S_ | |

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|
| | | | |

**Part I - ( Special Instructions )**

_S P C - I_

### Part II - Daily Inspection Record
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 01-28-10 | 1915 | F. Ali | 71034 | Appears Asleep |
| 1-28-10 | 1925 | F. Ali | 71034 | Appears Asleep |
| 1-28-10 | 1935 | F. Ali | 71034 | Appears Asleep |
| 1/28/10 | 1945 | T. Johnson | 70620 | Appears asleep |
| 1-28-10 | 1955 | R. Thomas | 69709 | Appears Asleep |
| 1-28-10 | 2005 | R. Thomas | 69709 | Appears Asleep |
| 1-28-10 | 2015 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-28-10 | 2025 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-28-10 | 2035 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-28-10 | 2045 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-28-10 | 2055 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-28-10 | 2105 | R. Thomas | 69709 | Appears Asleep |
| 1/28/10 | 2115 | T. Johnson | 70620 | Appears asleep |
| 1-28-10 | 2125 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-28-10 | 2135 | F. Ali | 71034 | Appears Asleep |
| 1/28/10 | 2145 | T. Johnson | 70620 | Appears asleep |
| 1-28-10 | 2155 | F. Ali | 71034 | Appears asleep |
| 1-28-10 | 2205 | F. Ali | 71034 | Appears Asleep |
| 1-28-10 | 2215 | F. Ali | 71034 | Appears Asleep |
| 1-28-10 | 2225 | P. Peters | 71017 | APPEARS ASLEEP |
| 1/28/10 | 2235 | T. Johnson | 70620 | Appears asleep |
| 1-28-10 | 2245 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| | 2300 | J. Doss | 70021 | Appears Asleep in bunk |
| | 2310 | J. Doss | 70021 | Appears Asleep in bunk |

Information continued   Yes or No  (Circle one)

**865**

**App. 0694**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**Name:** Hummel, John                    **C.I.D. #** 0763423

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1-28-10 | 1430 | Ash | 70203 | laying on bunk |
| | 1440 | Ash | 70203 | laying on bunk |
| | 1450 | Ash | 70203 | laying on bunk |
| 1-28-10 | 1459 | F. Do. | 71034 | Reading |
| 1-28-10 | 1503 | R. Thomas | 69709 | Reading The Bible |
| 1-28-10 | 1510 | F. Rc. | 71034 | Reading |
| 1/28/10 | 1520 | T. Johns | 00620 | on bunk reading |
| 1-28-10 | 1530 | T. Rigmaiden | 69335 | read a book |
| 1-28-10 | 1540 | F. Rc | 71034 | Reading |
| 1-28-10 | 1548 | R. Thomas | 69709 | Sitting on bunk |
| 1-28-10 | 1557 | T. Rigmaiden | 69335 | Reading a book in his bunk |
| 1/29/10 | 1607 | T. Johnson | 00610 | on bunk reading |
| 1-28-10 | 1615 | F. Rc | 71034 | Reading |
| 1-28-10 | 1625 | F. Rc | 71034 | Reading |
| 1/28/10 | 1635 | T. John | 00650 | Eating dinner |
| 1-28-10 | 1645 | T. Rigmaiden | 69335 | Read the bible |
| 1-28-10 | 1655 | F. Rc. | 71034 | Reading |
| 1-28-10 | 1703 | R. Thomas | 69709 | Sitting Reading the bible |
| 1-28-10 | 1709 | R. Thomas | 69709 | Using Toilet |
| 1-28-10 | 1718 | R. Thomas | 69709 | Standing Reading |
| 1-28-10 | 1728 | R. Thomas | 69709 | Standing At door |
| 1-28-10 | 1737 | R. Thomas | 69709 | Taking Shower |
| 1-28-10 | 1746 | T. Rigmaiden | 69335 | Inmate taking a Shower |
| 1-28-10 | 1751 | R. Thomas | 69709 | Finishing Shower |
| 1-28-10 | 1759 | R. Thomas | 69709 | Appears Asleep |
| 1-28-10 | 1808 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-28-10 | 1818 | R. Thomas | 69709 | Appears Asleep |
| 1-28-10 | 1828 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-28-10 | 1837 | T. Rigmaiden | 69335 | Appears Asleep |
| 1-28-10 | 1847 | R. Thomas | 69709 | Appears Asleep |
| 1-28-10 | 1856 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-28-10 | 1904 | R. Thomas | 69709 | Appears Asleep |
| 1-28-10 | 1910 | F. Rc. | 71034 | Appears Asleep |

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

(Print or Type)

Name: Hummel John          C.I.D. # 076423

☐ Administrative
☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) | Be Specific |
|---|---|---|
| | | |

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|
| | | | |

**Part I - ( Special Instructions )**

SPC I

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-29-10 | 1400 | R Manning | 66665 | ON Bunk Reading |
| | 1410 | RM | 66665 | ON Bunk Reading |
| | 1420 | RM | 66665 | ON Bunk |
| | 1430 | RM | 66665 | ON Bunk |
| | 1440 | MYbarra | 66654 | Laying on bunk |
| | 1450 | MY | | Laying on bunk |
| 1-29-10 | 1500 | F, Ali | 71034 | Appears Asleep |
| 1-29-10 | 1510 | F, Ali | 71034 | Appears Asleep |
| | 1520 | J Johns | 70676 | On bunk reading |
| 1-29-10 | 1530 | T Johnson | 70620 | On bunk reading |
| 1-29-10 | 1540 | T, Rigmaiden | 69335 | Read a book |
| 1-29-10 | 1550 | F, Ali | 71034 | Reading |
| 1-29-10 | 1555 | F, Ali | 71034 | Reading |
| 1-29-10 | 1605 | F, Ali | 71034 | Reading |
| 1-29-10 | 1615 | F, Ali | 71034 | Reading |
| 1/29/10 | 1625 | T Johnson | 70610 | on bunk eating |
| 1-29-10 | 1635 | C Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 1641 | C Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 1651 | C Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 1700 | T, Rigmaiden | 69335 | Read a book |
| 1-29-10 | 1710 | C Thomas | 69709 | Reading A Book |
| 1-29-10 | 1720 | C Thomas | 69709 | Standing At Door |
| 1-29-10 | 1730 | C Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 1740 | F, Ali | 71034 | Reading |

EXH. Information Continued on Back
Yes or No  (Circle one)

**867**

App. 0696

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**Name:** Hummel John                **C.I.D. #** 0763423

---

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1-29-10 | 1750 | F. Ali | 71034 | Reading |
| 1-29-10 | 1758 | R. Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 1807 | T. Rigmaiden | 69335 | Reading a book |
| 1-29-10 | 1821 | R. Thomas | 69709 | Standing at door |
| 1-29-10 | 1829 | R. Thomas | 69709 | On Bunk Reading |
| 1-28-10 | 1838 | F. Ali | 71034 | Resting |
| 1-28-10 | 1848 | R. Thomas | 69709 | On Bunk Reading |
| 1-28-10 | 1855 | F. Ali | 71034 | Reading |
| 1/28/10 | 1905 | J. Johnson | 70620 | Standing at door |
| 1-28-10 | 1915 | F. Ali | 71034 | in the Shower |
| 1-28-10 | 1925 | F. Ali | 71034 | Reading |
| 1/28/10 | 1935 | J. Johns | 70620 | On bunk reading |
| 1/28/10 | 1945 | J. Johns | 70620 | On bunk reading |
| 1-28-10 | 1955 | F. Ali | 71034 | Reading |
| 1/29/10 | 2001 | R. Dulul | 68772 | Reading |
| 1-29-10 | 2011 | R. Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 2016 | R. Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 2026 | R. Thomas | 69709 | On Bunk Reading |
| 1/29/10 | 2036 | J. Johns | 70620 | On bunk reading |
| 1/29/10 | 2046 | J. Johns | 70620 | On bunk reading |
| 1-29-10 | 2056 | F. Ali | 71034 | Reading |
| 1-29-10 | 2102 | R. Dulul | 68772 | Reading |
| 1-29-10 | 2107 | R. Dulul | 68772 | Reading |
| 1-29-10 | 2115 | F. Ali | 71034 | Reading |
| 1-29-10 | 2125 | F. Ali | 71034 | Reading |
| 1-29-10 | 2135 | R. Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 2145 | R. Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 2154 | R. Thomas | 69709 | On Bunk Reading |
| 1-29-10 | 2205 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-29-10 | 2215 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-29-10 | 2225 | F. Ali | 71034 | Appears Asleep |
| 1-29-10 | 2235 | F. Ali | 71034 | Appears Asleep |
| 1-29-10 | 2245 | F. Ali | 71034 | Appears Asleep |

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**(Print or Type)**

Name: Hummel, John          C.I.D. # 0763423

☐ **Administrative**

☐ **Disciplinary**

| Offense: (If Disciplinary) | Reason (If Administrative) | Be Specific |
|---|---|---|
| | SPCT | |

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|
| | | | |

**Part I - ( Special Instructions )**

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1/30/10 | 1638 | T. Johnson | 70670 | Sitting on bunk reading |
| 1-30-10 | 1647 | T. Rigmaiden | 69335 | Taking a shower |
| 1-30-10 | 1656 | V. Thomas | 69769 | Taking a shower |
| 1-30-10 | 1705 | T. Rigmaiden | 69335 | Reading the Bible |
| 1-30-10 | 1716 | T. Rigmaiden | 69335 | Standing at cell door |
| 1-30-10 | 1725 | T. Rigmaiden | 69335 | Stood at cell door |
| 1-30-10 | 1734 | T. Rigmaiden | 69335 | Reading the Bible |
| 1-30-10 | 1743 | K. Clare | 70729 | Reading the Bible |
| 1-30-10 | 1752 | K. Clare | 70729 | Reading the Bible |
| 1-30-10 | 1801 | T. Rigmaiden | 69335 | Reading the bible |
| 1/30/10 | 1811 | T. Johnson | 70670 | Sitting on bunk reading |
| 1-30-10 | 1820 | T. Rigmaiden | 69335 | Awake in his bunk |
| 1-30-10 | 1830 | T. Rigmaiden | 69335 | Awake in bunk |
| 1-30-10 | 1839 | T. Rigmaiden | 69335 | Appear asleep in his bunk |
| 1-30-10 | 1848 | T. Rigmaiden | 69335 | Appear asleep in bunk |
| 1-30-10 | 1858 | T. Rigmaiden | 69335 | Appear asleep in bunk |
| 1-30-10 | 1908 | K. Clare | 70729 | Appears asleep |
| 1-30-10 | 1917 | K. Clare | 70729 | Appears asleep |
| 1-30-10 | 1926 | K. Clare | 70729 | Appears asleep |
| 1-30-10 | 1935 | K. Clare | 70729 | Appears asleep |
| 1-30-10 | 1944 | K. Clare | 70729 | Appears asleep |
| 1-30-10 | 1953 | K. Clare | 70729 | Appears asleep |
| 1-30-10 | 2002 | K. Clare | 70729 | Appears asleep |
| 1-30-10 | 2011 | K. Clare | 70729 | Appears asleep |

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**Name:** Hummel, John                  **C.I.D. #** 0763903

## Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1/30/10 | 2021 | Johnson | 76670 | Appears asleep |
| 1-30-10 | 20 30 | T. Riamaidel | 69535 | Appears asleep in bunk |
| 1-30-10 | 2040 | T. Riamaidel | 69535 | Appears asleep in bunk |
| 1-30-10 | 2049 | T. Riamaidel | 69535 | Appears asleep in bunk |
| 1-30-10 | 2058 | T. Riamaidel | 69535 | Appears asleep in bunk |
| 1-30-10 | 2108 | R. Thomas | 98 | Appears asleep |
| 1-30-10 | 2117 | T. Riamaidel | 69535 | Appears asleep in bunk |
| 1-30-10 | 2126 | T. Riamaidel | 69535 | Appears asleep in bunk |
| 1-30-10 | 2135 | C. Thomas | 69709 | Appears asleep |
| 1-30-10 | 2144 | T. Riamaidel | 69535 | Appears asleep in bunk |
| 1-30-10 | 2154 | T. Riamaidel | 69535 | Appears asleep in bunk |
| 1-30-10 | 2203 | T. Riamaidel | 69535 | Appears asleep in bunk |
| 1-30-10 | 2213 | R. Thomas | 69709 | Appears secure asleep |
| 1-30-10 | 2222 | R. Thomas | 69709 | Appears asleep |
| 1-30-10 | 2632 | R. Thomas | 69709 | Appears asleep |
| 1-30-10 | 2242 | R. Thomas | 69709 | Appears asleep |
| 1-30-2010 | 2252 | J. Doss | 70021 | Appears asleep on bunk |
|  | 2300 | J. Doss | 70021 | Appears asleep on bunk |
|  | 2310 | J. Doss | 70021 | Appears asleep on bunk |
|  | 2320 | J. Doss | 70021 | Appears asleep on bunk |
|  | 2330 | J. Doss | 70021 | Appears asleep on bunk |
|  | 2340 | J. Doss | 70021 | Appears asleep on bunk |
|  | 2350 | J. Doss | 70021 | Appears asleep on bunk |
| 1-31-2010 | 2400 | J. Doss | 70021 | Appears asleep on bunk |
| 1-31-10 | 0010 | JB | 70759 | Appears asleep |
|  | 0020 | JB | 70759 | Appears asleep |
|  | 0031 | JB | 70759 | Appears asleep |
|  | 0040 | JB | 70759 | Appears asleep |
|  | 0050 | JB | 70759 | Appears asleep |
|  | 0059 | JB | 70759 | Appears asleep |
|  | 0109 | JB | 70759 | Appears asleep |
|  | 0119 | JB | 70759 | Appears asleep |
|  | 0129 | JB | 70759 | Appears asleep |

CFMT-37

EXHIBIT 44 Page 21   **870**

App. 0699

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

(Print or Type)

Name: Hummel, John          C.I.D. # 676342-3          ☐ Administrative
                                                       ☐ Disciplinary

| Offense: (If Disciplinary) | Reason  (If Administrative) | | Be Specific |
|---|---|---|---|
| | S P C I | | |
| Date Imposed | Authority | Date Due Out | Actual Date Out |
| | | | |

### Part I - ( Special Instructions )

N. T. H. S.

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 2-2-10 | 1425 | O'Banin | 65681 | Reading a book |
| | 1434 | Tuton | 55687 | on /writing |
| | 1443 | O'Banin | 65681 | Reading |
| | 1452 | O'Banin | 65681 | Reading |
| 2-2-10 | 1501 | T. Rlamoidni | 69335 | Reing a book |
| 2-2-10 | 1511 | K Clenn | 70729 | Reading a book |
| 2-2-10 | 1521 | K Thomas | 69709 | Sitting on bunk Reading |
| 22-10 | 1530 | R Thomas | 69709 | Sitting on bunk Reading |
| 2-2-10 | 1540 | D. Arep | 70820 | Sitting on bunk reading |
| 2-2-10 | 1550 | K Clenn | 70729 | Sitting on bunk reading |
| 2-2-10 | 1600 | K Clenn | 70729 | Sitting on bunk reading |
| 2-2-10 | 1610 | K Clenn | 70729 | sitting on bunk reading |
| 2-2-10 | 1620 | K Thomas | 69709 | Sitting on bunk Reading |
| 2-2-10 | 1630 | R Thomas | 69709 | Sitting on Bunk Reading |
| 2-2-10 | 1640 | R Thomas | 69709 | sitting on bunk Reading |
| 2-2-10 | 1650 | T. Rlamoidni | 69335 | Read a book in his bunk |
| 2-2-10 | 1705 | S. Garrott | 22862 | Reading on bunk |
| 2-2-10 | 1715 | K Clenn | 70729 | Reading on bunk |
| 2-2-10 | 1725 | K Clenn | 70729 | Reading on Bunk |
| 2-2-10 | 1735 | R Thomas | 69709 | Standing At door |
| 2-2-10 | 1745 | R Thomas | 69709 | Standing At door |
| 2-2-10 | 1755 | R Thomas | 69709 | Standing At door |
| 2-2-10 | 1805 | R Thomas | 69709 | Taking shower |
| 2-2-10 | 1815 | R Thomas | 69709 | Taking shower |

Information continued on back
Yes or No  (Circle one)

EXHIBIT 44 Page 22

**871**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**Name:** Ahmuad John          **C.I.D. #** 076.3423

## Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 2-2-10 | 1825 | V Cleve | 70729 | Reading book on bunk |
| 2-2-10 | 1835 | V Cleve | 70729 | Reading book on bunk |
| 2-2-10 | 1845 | V Cleve | 70729 | Reading book on bunk |
| 2-2-10 | 1855 | V Cleve | 70729 | Reading book on bunk |
| 2-2-10 | 1905 | T. Rigmaiden | 69335 | Reading a book |
| 2-2-10 | 1915 | V Cleve | 70729 | Reading book on bunk |
| 2-2-10 | 1925 | V Cleve | 70729 | Reading book on bunk |
| 2-2-10 | 1935 | RJThomas | 69709 | Appears Asleep |
| 2-2-10 | 1945 | RJThomas | 69709 | Appears Asleep |
| 2-2-10 | 1955 | RJThomas | 69709 | Appears Asleep |
| 2-2-10 | 2005 | RJThomas | 69709 | Appears Asleep |
| 2-2-10 | 2015 | RJThomas | 69709 | Appears Asleep |
| 2-2-10 | 2025 | RJThomas | 69709 | Appears Asleep |
| 2-2-10 | 2034 | RJThomas | 69709 | Appears Asleep |
| 2-2-10 | 2044 | PKosenko | 69227 | Appears Deep Sleeping |
| 2-2-10 | 2053 | T. Rigmaiden | 69335 | Appear Asleep id his bunk |
| 2-2-10 | 2102 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 2-2-10 | 2112 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 2-2-10 | 2121 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 2-2-10 | 2131 | RJThomas | 69709 | Appears Asleep |
| 2-2-10 | 2140 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 2-2-10 | 2150 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 2-2-10 | 2155 | RJThomas | 68755 | Appears Asleep |
| 2-2-10 | 2204 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 2-2-10 | 2213 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 2-2-10 | 2223 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 2-2-10 | 2232 | T. Rigmaiden | 69335 | Appear Asleep in b.k |
| 2-2-10 | 2241 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 2-2-10 | 2250 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
|  | 2300 | C. Olmos | 57777 | Appears Asleep on bunk |
|  | 2310 | C. Olmos | 57777 | Appears Asleep on bunk |
|  | 2320 | C. Olmos | 57777 | Appears Asleep on bunk |
|  | 2330 | C. Olmos | 57777 | Appears Asleep on bunk |

**App. 0701**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

### (Print or Type)

Name: Hummel, John    C.I.D. # 0263423

☐ Administrative
☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) SPCL | | Be Specific |
|---|---|---|---|
| Date Imposed | Authority | Date Due Out | Actual Date Out |

### Part I - ( Special Instructions )
N.T.H.S.

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 2-03-10 | 1645 | R Thomas | 6909 | Sitting on Bunk Reading |
| 2-3-10 | 1655 | R Thomas | 6909 | Sitting on Bunk Reading |
| 2-3-10 | 1705 | R Thomas | 6909 | Sitting on Bunk Reading |
| 2-3-10 | 1715 | E Ali | 71034 | Reading |
| 2-3-10 | 1725 | R Thomas | 6909 | Reading sitting on Bunk |
| 2-3-10 | 1730 | R Thomas | 6909 | At Door Taking Medication |
| 2-3-10 | 1740 | E Ali | 11034 | Reading |
| 2-3-10 | 1750 | R Thomas | 6909 | Sitting on Bunk Reading a Book |
| 2/3/10 | 1755 | Limon | 68003 | Laying on Bunk (Movement) |
| 2/3/10 | 1805 | Limon | 68003 | Sitting on Bunk |
| 2/3/10 | 1815 | Limon | 68003 | At Door |
| 2/3/10 | 1825 | Limon | 68003 | At Door |
| 2-3-10 | 1835 | R Thomas | 6909 | Sitting on Bunk Reading |
| 2-3-10 | 1844 | R Thomas | 6909 | Sitting on Bunk Reading |
| 2-3-10 | 1853 | R Thomas | 6909 | Sitting on Bunk Reading |
| 2-3-10 | 2003 | R Thomas | 6909 | Sitting on Bunk Reading |
| 2-3-10 | 2013 | R Thomas | 6909 | Sitting on Bunk Reading |
| 2-3-10 | 1923 | C Flynn | 70813 | Sitting on Bunk Reading |
| 2-3-10 | 1933 | C Flynn | 70813 | Sitting on Bunk Reading |
| 2/3/10 | 1943 | Limon | 68003 | In Shower Area |
| 2/3/10 | 1950 | Limon | 68003 | On Bunk |
| 2/3/10 | 2000 | Limon | 68003 | Sitting on Bunk |
| 2/3/10 | 2010 | Limon | 68003 | Sitting on Bunk |
| 2/3/10 | 2018 | Limon | 68003 | On Bunk (Movement) |

Information continued on back
Yes or No (Circle one)

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

Name: Himmel John                    C.I.D. # 0763423

---

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1-12-10 | 1915 / 1914 | K. Bennett | 71239 | Sleeping |
| 1-12-10 | 2024 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 1-12-10 | 1932 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 1941 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 1950 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 1-12-10 | 2000 | C. Thom | 70813 | Asleep on bunk |
| 1-12-10 | 2010 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-20 | 2019 | T. Rigmaiden | 69335 | Appear Asleep in bunk |
| 1-12-10 | 2028 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2037 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2045 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2054 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2160 | K. Bennett | 71239 | Sleeping |
| 1-12-10 | 2110 | K. Bennett | 71239 | Sleeping |
| 1-12-10 | 2118 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2128 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2137 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2145 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2155 | C. Thom | 70813 | Appears Asleep on bunk |
| 1-12-10 | 2205 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2213 | V. Terrazas | 70669 | Appears Asleep |
| 1-12-10 | 2223 | C. Thom | 70813 | Appears Asleep on bunk |
| 1-12-10 | 2230 | R. Dilley | 68922 | Laying Down |
| 1-12-10 | 2238 | R. Dilley | 68922 | Laying Down |
| 1-12-10 | 22-45 | R. Dilley | 68922 | Laying Down |
| 1-12-10 | 2255 | C. Olmos | 57777 | Appears Asleep |
| 1-12-10 | 2305 | C. Olmos | 57777 | Appears Asleep |
| 1-12-10 | 2315 | C. Olmos | 57777 | Appears Asleep |
| 1-12-10 | 2325 | C. Olmos | 57777 | Appears Asleep |
| 1-12-10 | 2335 | C. Olmos | 57777 | Appears Asleep |
| 1-12-10 | 2345 | C. Olmos | 57777 | Appears Asleep |
| 1-12-10 | 2354 | C. Olmos | 57777 | Appears Asleep |
| 1-12-10 | 2357 | B. Williams | 57265 | Cell inspection |

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

(Print or Type)

Name: Hummel, John         C.I.D. # 0763423

☐ Administrative
☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) | | Be Specific |
|---|---|---|---|
| | SPC I | | |

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|

### Part I - ( Special Instructions )

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-12-10 | 1540 | T. Rigmaiden | 69335 | Inmate in Infirmary |
| 1-12-10 | 1550 | T. Rigmaiden | 69335 | Inmate Return to cell |
| 1-12-10 | 1600 | T. Rigmaiden | 69335 | Awake on his bunk |
| 1-12-10 | 1606 | V. Terras | 70669 | Reading on Bunk |
| 1-12-10 | 1615 | T. Rigmaiden | 69335 | Awake Reading a book |
| 1-12-10 | 1625 | V. Terras | 70669 | Reading on Bunk |
| 1-12-10 | 1633 | R. Dillul | 68722 | Sitting on bunk |
| 1-12-10 | 1640 | K. Bennett | 71239 | eating Dinner |
| 1-12-10 | 1648 | V. Terras | 70669 | Standing at sink |
| 1-12-10 | 1700 | T. Rigmaiden | 69335 | Awake read a book |
| 1-12-10 | 1708 | V. Terras | 70669 | On bunk reading |
| 1-12-10 | 1717 | T. Rigmaiden | 69335 | Inmate Received medications |
| 1-12-10 | 1726 | V. Terras | 70669 | On Bunk |
| 1-12-10 | 1736 | V. Terras | 70669 | On Bunk |
| 1-12-10 | 1744 | V. Terras | 70669 | Laying on Bunk |
| 1-12-10 | 1753 | T. Rigmaiden | 69335 | Appr. Asleep in bunk |
| 1-12-10 | 1802 | T. Rigmaiden | 69335 | Appr. Asleep in bunk |
| 1-12-10 | 1812 | T. Rigmaiden | 69335 | Appr. Asleep in bunk |
| 1-12-10 | 1823 | T. Rigmaiden | 69335 | Appr. Asleep in bunk |
| 1-12-10 | 1830 | K. Bennett | 71239 | Sleeping |
| 1-12-10 | 1840 | K. Bennett | 71239 | Sleeping |
| 1-12-10 | 1849 | K. Bennett | 71239 | Sleeping |
| 1-12-10 THUR | 1955 2457 | K. Bennett | 71239 | Sleeping |
| 12-10 THUR | 2005 1905 | K. Bennett | 71239 | Sleeping |

Revised 7/2000
CFMT-37

EXHIBIT

**875**

Information Pending 0 Back
Yes or No  (Circle one)

App. 0704

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

Name: Hummel, John

C.I.D. # 0763423

---

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1-12-10 | 1110 | O Banin | 65681 | Just finish eating |
| | 1119 | M Amos | 69454 | sitting down on bunk reading |
| | 1128 | O Banin | 65681 | sitting on bunk reading |
| | 1137 | O Banin | 65681 | sitting on bunk reading |
| | 1145 | O Banin | 65681 | sitting on bunk reading |
| | 1154 | O Banin | 65681 | sitting on bunk reading |
| | 1202 | D EVANS | 58459 | Reading |
| | 1210 | DE | | READING |
| | 1218 | DE | | READING |
| | 1226 | DE | | READING |
| | 1234 | DE | | reading |
| | 1242 | DE | | reading |
| | 1250 | DE | | Reading |
| 1-12-10 | 1300 | P. Felder | 58054 | Reading |
| | 1306 | DE | | READING |
| | 1314 | DE | | Reading |
| | 1320 | P Felder | | Reading |
| | 1327 | DE | | READING |
| | 1330 | DE | | READING |
| | 1338 | DE | | Reading |
| | 1346 | DE | | Reading |
| | 1355 | M Amos | 69454 | sitting on bunk reading |
| | 1404 | DE | | Reading |
| | 1413 | DE | | Reading |
| | 1421 | R McMurrY | 66665 | Reading |
| | 1430 | DE | | Reading |
| | 1438 | DE | | Reading |
| | 1444 | DE | | Reading |
| | 1453 | DE | | Reading |
| 1-12-10 | 1500 | Jym | 70813 | READING ON BUNK |
| | 1510 | Jym | 70813 | READING ON BUNK |
| 1-12-10 | 1520 | T. Ripinski | 69335 | Remove from cell - visit |
| 1-12-10 | 1530 | T. Ripinski | 69335 | Inmate Law visit |

CFMT-37

EXHIBIT 44 Page 27  876

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**(Print or Type)**

Name: Hummel, John          C.I.D. # 0763423          ☐ Administrative

☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) | Be Specific |
|---|---|---|
| | SPCI | |

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|
| | | | |

**Part I - ( Special Instructions )**

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-13-10 | 1810 | D. Harp | 70856 | Appears Asleep |
| 1-13-10 | 1820 | R. Thomas | 69709 | Appears Asleep |
| 1-13-10 | 1829 | R. Thomas | 69709 | Appears Asleep |
| 1-13-10 | 1838 | R. Thomas | 69709 | Appears Asleep |
| 1-13-10 | 1847 | R. Thomas | 69709 | Appears Asleep |
| 1-13-10 | 1856 | R. Thomas | 69709 | Appears Asleep |
| 1-13-10 | 1906 | Flynn | 70813 | Asleep on Bunk |
| 1-13-10 | 1916 | Flynn | 70813 | Asleep on Bunk |
| 1-13-10 | 1926 | Flynn | 70813 | Asleep on Bunk |
| 1-13-10 | 1936 | Flynn | 70813 | Asleep on Bunk |
| 1/13/10 | 1946 | D Harp | 70856 | Appears Asleep |
| 1/13/10 | 1956 | DH | | Appears Asleep |
| 1/13/10 | 2006 | DH | | Appears Asleep |
| 1-13-10 | 2016 | C. Flynn | 70813 | Asleep on Bunk |
| 1-13-10 | 2026 | C. Flynn | 70813 | Asleep on Bunk |
| | 2036 | J. Thornhill | | Asleep On Bunk |
| | 2046 | J. Thornhill | | Asleep On Bunk |
| | 2056 | Thornhill | | Asleep On Bunk |
| | 2606 | Thornhill | | Asleep on Bunk |
| | 2116 | Thornhill | | Asleep On Bunk |
| | 2126 | Thornhill | | Asleep on Bunk |
| | 2136 | Thornhill | | Asleep On Bunk |
| | 2146 | Thornhill | | Asleep On Bunk |
| | 2156 | P. Peters | 71017 | Appears Asleep |

Information continued on back

Yes or No (Circle one)

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

*N T H S*
(Print or Type)

**Name:** Hummel, John       **C.I.D. #** 0763473

☐ **Administrative**

☐ **Disciplinary**

| Offense: (If Disciplinary) | Reason  (If Administrative) | | Be Specific |
|---|---|---|---|
| **Date Imposed** | **Authority** | **Date Due Out** | **Actual Date Out** |

**Part I - (  Special Instructions  )**

*SPC I*

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-14-10 | 1952 | R. Thomas | 69709 | Appears Asleep |
| 1-14-10 | 1957 | R. Thomas | 69709 | Appears Asleep |
| 1-14-10 | 2003 | R. Thomas | 65709 | Appears Asleep |
| 1-14-10 | 2008 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-14-10 | 2018 | F. Ali | 71034 | Appears Asleep |
| 1-14-10 | 2026 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-14-10 | 2035 | T. Rigmaiden | 69335 | Again Asleep in bunk |
| 1-14-10 | 2043 | R. Thomas | 69709 | Appears Secure/Asleep |
| 1-14-10 | 2045 | F. Ali | 71034 | Appears Secure - Asleep |
| 1-14-10 | 2054 | R. Thomas | 69705 | Appears Asleep |
| 1-14-10 | 2057 | R. Thomas | 69709 | Appears Asleep |
| 1-14-10 | 2104 | R. Thomas | 69709 | Appears Asleep |
| 1-14-10 | 2110 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-14-10 | 2120 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-14-10 | 2130 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-14-10 | 2139 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-14-10 | 2148 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-14-10 | 2155 | P. Peters | 71017 | APPEARS ASLEEP |
| 1-14-10 | 2205 | R. Thomas | 69709 | Appears Asleep |
| 01-14-10 | 2215 | F. Ali | 71034 | Appears Asleep |
| 01-14-10 | 2225 | R. Thomas | 69709 | Appears Asleep |
| 01-14-10 | 2234 | R. Thomas | 69709 | Appears Asleep |
| 1-14-10 | 2238 | F. Ali | 71034 | Appears Asleep |
| 1-14-10 | 2245 | R. Thomas | 69709 | Appears Asleep |

Revised 7/2000
CFMT-37

Information continued on back
Yes or No (Circle one)

EXHIBIT 4, Page 29

878

App. 0707

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**Name:** Hummel, John   **C.I.D. #** 0763423

---

### Part II - Daily Inspection Record
1509 **(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1-16-10 | 1517 | MASTERS | 71071 | READING |
| 1-16-10 | 1527 | L. Esparr | 71075 | READING A BOOK |
| 1-16-10 | 1537 | L. Esparr | 71075 | READING A BOOK |
| 1-16-10 | 1547 | C. Flynn | 70813 | READING ON BUNK |
| 1-16-10 | 1557 | C. Flynn | 70813 | STANDING AT TOILET |
| 1-16-10 | 1608 | T. Rigmaiden | 69335 | Awake reading book |
| 1-16-10 | 1613 | T. Rigmaiden | 69335 | Reading a book in bunk |
| 1-16-10 | 1622 | B. MASTERS | 71071 | READING ON BED |
| 1-16-10 | 1630 | B. MASTERS | 71071 | READING |
| 1-16-10 | 1638 | B. MASTERS | 71071 | EATING |
| 1-16-10 | 1648 | L. Esparr | 71075 | READING A BOOK |
| 1-16-10 | 1657 | B. MASTERS | 71071 | READING ON BED |
| 1-16-10 | 1705 | B. MASTERS | 71071 | READING ON BED |
| 1-16-10 | 1715 | L. Esparr | 71075 | READING A BOOK |
| 1-16-10 | 1725 | L. Esparr | 71075 | READING A BOOK |
| 1-16-10 | 1734 | B. MASTERS | 71071 | READING ON BED |
| 1-16-10 | 1744 | L. Esparr | 71075 | LAYING ON BUNK |
| 1-16-10 | 1752 | B. MASTERS | 71071 | READING ON BED |
| 1-16-10 | 1801 | T. Rigmaiden | 69335 | Reading a book on bunk |
| 1-16-10 | 1810 | T. Rigmaiden | 69335 | reading a book in his bunk |
| 1-16-10 | 1819 | T. Rigmaiden | 69335 | Reading a book |
| 1-16-10 | 1829 | T. Rigmaiden | 69335 | Reading a book in his bunk |
| 1-16-10 | 1838 | T. Rigmaiden | 69335 | Reading a book in bunk |
| 1-16-10 | 1848 | C. Flynn | 70813 | ASLEEP ON BUNK |
| 1-16-10 | 1858 | C. Flynn | 70813 | ASLEEP ON BUNK |
| 1-16-10 | 1908 | B. MASTERS | 71071 | APPEARS ASLEEP |
| 1-16-10 | 1918 | L. Esparr | 71075 | Appears Asleep |
| 1-16-10 | 19.28 | L. Esparr | 71075 | Appears Asleep |
| 1-16-10 | 1938 | C. Flynn | 70813 | APPEARS ASLEEP ON BUNK |
| 1-16-10 | 1948 | L. Esparr | 71075 | Appears Asleep |
| 1-16-10 | 1956 | T. Rigmaiden | 69335 | Appears Asleep in bunk |
| 1-16-10 | 2005 | Aubuchon | 71278 | laying in bunk looks asleep |
| 1-16-10 | 2015 | L. Esparr | 71075 | Appears Asleep |

EXHIBIT 44 Page 30   879

**App. 0708**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**(Print or Type)**

Name: _Hummel John_  C.I.D. # _0763423_

☐ Administrative

☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) SPC I | Be Specific |
|---|---|---|

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|

**Part I - ( Special Instructions )**

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-15-10 | 1935 | F. A(i | 71034 | Appears Asleep |
| 1-15-10 | 1941 | R. Diller | 68722 | Appears Asleep |
| 1-15-10 | 1950 | RT Thomas | 69709 | Appears Asleep |
| 1-15-10 | 1959 | RT Thomas | 69709 | Appears Asleep |
| 1-15-10 | 2009 | RT Thomas | 69709 | Appears Asleep |
| 1-15-10 | 2018 | RT Thomas | 69709 | Appears Asleep |
| 1-15-10 | 2027 | RT Thomas | 69709 | Appears Asleep |
| 1-15-10 | 2036 | RT Thomas | 69709 | Appears Asleep |
| 1-15-10 | 2041 | R. Diller | 68722 | Appears Asleep |
| 1-15-10 | 2050 | F. A(i | 71034 | Appears Asleep |
| 1-15-10 | 2059 | F. A(i | 71034 | Appears Asleep |
| 1-15-10 | 2105 | F. A(i | 71034 | Appears Asleep |
| 1-15-10 | 2110 | F. A(i | 71034 | Appears Asleep |
| 1-15-10 | 2120 | RT Thomas | 69709 | Appears Asleep |
| 1-15-10 | 2128 | RT Thomas | 69709 | Appears Asleep |
| 1-15-10 | 2137 | RT Thomas | 69709 | Appears Asleep |
| 1-15-10 | 2146 | B. Masters | 71077 | Appears Asleep |
| 1-15-10 | 2154 | B. Masters | 71077 | Appears Asleep |
| 1-15-10 | 2203 | B. Masters | 71077 | Appears Asleep |
| 1-15-10 | 2211 | B. Masters | 71077 | Appears Asleep |
| 1-15-10 | 2220 | B. Masters | 71077 | Appears Asleep |
| 1-15-10 | 2229 | B. Masters | 71077 | Appears Asleep |
| 1-15-10 | 2238 | B. Masters | 71077 | Appears Asleep |
| 1-15-10 | 2245 | F. A(i | 71034 | Appears Asleep |

Revised 7/2000
CFMT-37

EXHIBIT 14 Page 31
Information Explained on back
Yes or No (Circle one)

**880**

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**Name:** Hemmel John

**C.I.D. #** 0763423

### Part II - Daily Inspection Record
### (Date, Time and Signature columns must be completed.)

1451

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1-15-10 | 1500 | F, Ali | 71034 | Appears Asleep |
| 1-15-10 | 1510 | F, Ali | 71034 | Appears Asleep |
| 1-15-10 | 1518 | R. Dillard | 68722 | Sitting In Bed |
| 1-15-10 | 1528 | F, AC | 71084 | Sitting on Bed |
| 1-15-10 | 1538 | R Thomas | 69709 | Standing in cell |
| 1-15-10 | 1546 | R Thomas | 69709 | Sitting on Bunk Reading |
| 1-15-10 | 1556 | R Thomas | 69709 | Sitting on Bunk Reading |
| 1-15-10 | 1606 | R Thomas | 69709 | Sitting on Bunk Reading |
| 1-15-10 | 1611 | R Thomas | 69709 | Sitting on Bunk Reading |
| 1-15-10 | 1620 | T, Reynolds | 69375 | Appears to be Reading a book |
| 1-15-10 | 1628 | R Thomas | 69709 | Sitting on Bunk Reading |
| 1-15-10 | 1638 | R Thomas | 69709 | Sitting on Bunk Reading |
| 1-15-10 | 1646 | R Dilly | 68722 | Sitting on Bunk |
| 1-15-10 | 1652 | R Dilly | 68722 | Sitting on Bunk |
| 1-15-10 | 1702 | R Thomas | 69709 | Sitting on Bunk |
| 1-15-10 | 1711 | R Thomas | 69709 | Sitting on Bunk |
| 1-15-10 | 1720 | F, AC | 71034 | Sitting on Bunk - Eating |
| 1-15-10 | 1730 | F, AC | 71034 | Sitting on Bunk - |
| 1-15-10 | 1740 | R Thomas | 69709 | Sitting on Bunk - |
| 1-15-10 | 1749 | R Thomas | 69709 | Sitting on Bunk |
| 1-15-10 | 1756 | R Thomas | 69709 | Sitting on Bunk |
| 1-15-10 | 1805 | R Thomas | 69709 | Appears Asleep |
| 01/15/10 | 1810 | Sgt Garrett | 2262 | Asleep on Bunk |
| 1-15-10 | 1815 | R Dilly | 68722 | Appears Asleep |
| 1-15-10 | 1823 | R Thomas | 69709 | Appears Asleep |
| 1-15-10 | 1830 | R Dilly | 68722 | Appears Asleep |
| 1-15-10 | 1838 | R Thomas | 69709 | Appears Asleep |
| 1-15-10 | 1845 | R Dilly | 68722 | Appears Asleep |
| 1-15-10 | 1851 | R Dilly | 68722 | Appears Asleep |
| 1-15-10 | 1859 | D. Masters | 71071 | Appears Asleep |
| 1-15-10 | 1905 | F, Al | 71034 | Appears Asleep |
| 1-15-10 | 1915 | F, Ali | 71034 | Appears Asleep |
| 1-15-10 | 1925 | F, Ali | 71034 | Appears Asleep |

EXHIBIT 44 Page 32   881

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

**Name:** Hummel, John

**C.I.D. #** 0763423

### Part II - Daily Inspection Record
(Date, Time and Signature columns must be completed.)

| Date | Time | Signature | Empl.# | Remarks |
|------|------|-----------|--------|---------|
| 1/19/10 | 1300 | St | 70709 | Appears Asleep |
| | 1309 | St | 70709 | Appears Asleep |
| | 1317 | H. Lawn | 69933 | Appears - Asleep, OK |
| | 1326 | M. Evans | 68454 | Laying down on bunk |
| | 1335 | St | 70709 | Appears Asleep |
| | 1344 | H. Lawn | 69933 | Appears - Asleep |
| | 1353 | H. Lawn | 69933 | Appears - Asleep |
| 01-19-10 | 1402 | H. Lawn | 69933 | on bunk, Reading Book, OK |
| | 1411 | St | 70709 | on bunk reading book ok |
| | 1420 | St | 70709 | on bunk reading book ok |
| | 1429 | St | 70709 | on bunk, reading book ok |
| | 1438 | H. Lawn | 69933 | on bunk reading book ok |
| | 1454 | S.O. | 58823 | on Bunk reading Book |
| 1-19-10 | 1503 | T. Rigmaiden | 69335 | Awake in cell |
| 1-19-10 | 1512 | R. Thomas | 68709 | Sitting on Bunk |
| 1-19-10 | 1521 | T. Rigmaiden | 69335 | Awake standing in his cell |
| 1-19-10 | 1530 | St. Lawn | 2862 | Reading |
| 1-19-10 | 1539 | R. Thomas | 68709 | on Toilett |
| 1-19-10 | 1548 | T. Rigmaiden | 69335 | reading a book |
| 1-19-10 | 1558 | T. Rigmaiden | 69335 | reading a book |
| 1-19-10 | 1607 | T. Rigmaiden | 69335 | reading a book in bunk |
| 1-19-10 | 1616 | D. Boyde | 70820 | Reading a book |
| 1-19-10 | 1630 | Sgt. Garza | 2862 | eating evening meal |
| 1-19-10 | 1640 | R. Thomas | 68709 | Standing in cell |
| 1-19-10 | 1650 | R. Thomas | 68709 | Using toilet |
| 1-19-10 | 1659 | R. Thomas | 68709 | Sitting on Bunk reading |
| 1-19-10 | 1709 | R. Thomas | 68709 | Sitting on Bunk reading |
| 1-19-10 | 1718 | T. Rigmaiden | 69335 | Reads on his bunk |
| 1-19-10 | 1728 | T. Rigmaiden | 69335 | Reads on his bunk |
| 1-19-10 | 1737 | T. Rigmaiden | 69335 | Reads on his bunk |
| 1-19-10 | 1746 | T. Rigmaiden | 69335 | Appears to be Reading |
| 1-19-10 | 1756 | R. Thomas | 68709 | Reading on Bunk |
| 1-19-10 | 1805 | R. Thomas | 68709 | Reading on Bunk |

CFMT-37

EXHIBIT 44 Page 33  882

# TARRANT COUNTY SHERIFF'S DEPARTMENT
## DETENTION BUREAU INSPECTION RECORD OF PRISONERS IN SEPARATION

(Print or Type)

Name: _Hummel, John_   C.I.D. # _0763423_

☐ Administrative
☐ Disciplinary

| Offense: (If Disciplinary) | Reason (If Administrative) | Be Specific |
|---|---|---|
| | _SAC-I_ | |

| Date Imposed | Authority | Date Due Out | Actual Date Out |
|---|---|---|---|
| | | | |

**Part I - ( Special Instructions )**

_N, T, H, S,_

**Part II - Daily Inspection Record**
**(Date, Time and Signature columns must be completed.)**

| Date | Time | Signature | Empl.# | Remarks |
|---|---|---|---|---|
| 1-19-10 | 1805 | R.Thomas | 69709 | Reading on bunk |
| 1-19-10 | 1815 | T.Rigmaiden | 69335 | Read a book on his bunk |
| 1-19-10 | 1824 | T.Rigmaiden | 69335 | Read a book on his bunk |
| 1-19-10 | 834 | R.Thomas | 69709 | Appears asleep |
| 1-19-10 | 1843 | T.Rigmaiden | 69335 | Appears asleep in bunk |
| 1-19-10 | 1853 | D.Harp | 70826 | Appears asleep in bunk |
| 1-19-10 | 1902 | T.Rigmaiden | 69335 | Appears asleep in bunk |
| 1-15-10 | 1911 | R.Thomas | 69709 | Appears asleep |
| 1-19-10 | 1921 | R.Thomas | 69709 | Appears asleep |
| 1-19-10 | 1931 | R.Thomas | 69709 | Appears asleep |
| 1-19-10 | 1940 | R.Thomas | 69709 | Appears asleep |
| 1-19-10 | 1950 | T.Rigmaiden | 69335 | Appears asleep in bunk |
| 1-19-10 | 2000 | D.Harp | 70826 | Appears asleep on bunk |
| 1-19-10 | 2010 | D.Harp | 70820 | Appears asleep on bunk |
| 1-19-10 | 2019 | T.Rigmaiden | 69335 | Appears reading a book on bunk |
| 1-19-10 | 2028 | T.Rigmaiden | 69335 | Reading a book on his bunk |
| 1-19-10 | 2038 | T.Rigmaiden | 69335 | Reading a book |
| 1-19-10 | 2048 | R.Thomas | 69709 | Reading a book |
| 1-19-10 | 2058 | R.Thomas | 69709 | Reading a book |
| 1-19-10 | 2107 | R.Thomas | 69709 | Reading a book |
| 1-19-10 | 2115 | R.Thomas | 69709 | Reading a book |
| 1-19-10 | 2125 | R.Thomas | 69709 | Reading Appears asleep |
| 1-19-10 | 2134 | R.Thomas | 69709 | Using toilet |
| 1-19-10 | 2143 | R.Thomas | 69709 | Using toilet |

Revised 7/2000
CFMT-37

EXHIBIT Inmate in cell?
Yes or No (Circle one)

883

**App. 0712**